## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### RIVERSIDE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AC INTERNATIONAL CORPORATION | § | Case No. 6:14-14692 SY |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Sam S. Leslie, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

<table>
<tr><td>Assets Abandoned: 83,842.00<br><i>(Without deducting any secured claims)</i></td><td>Assets Exempt: NA</td></tr>
<tr><td>Total Distributions to Claimants: 38,209.73</td><td>Claims Discharged<br>Without Payment: NA</td></tr>
<tr><td>Total Expenses of Administration: 558,718.18</td><td></td></tr>
</table>

3) Total gross receipts of $ 601,927.91  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 5,000.00  (see **Exhibit 2**), yielded net receipts of $ 596,927.91  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 426,762.38 | 426,762.38 | 426,762.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 149,045.80 | 149,045.80 | 131,955.80 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 13,239.00 | 274.00 | 274.00 | 274.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,784,222.00 | 2,202,941.91 | 1,789,093.50 | 37,935.73 |
| **TOTAL DISBURSEMENTS** | $ 1,797,461.00 | $ 2,779,024.09 | $ 2,365,175.68 | $ 596,927.91 |

4) This case was originally filed under chapter 11 on  04/10/2014 , and it was converted to chapter 7 on  02/05/2015 .  The case was pending for 54 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/30/2019                    By:/s/Sam S. Leslie
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DIGIWEIGH TRADEMARK, ONE PENDING FUNCTION PATENT | 1129-000 | 59,000.00 |
| ALL INVENTORY ON HAND IS PROPERTY OF SUPPLIERS | 1129-000 | 108,397.22 |
| ACCOUNTS RECEIVABLE - CHAPTER 11 | 1221-000 | 17,640.24 |
| 2014 FEDERAL INCOME TAX REFUND | 1224-000 | 1.49 |
| 2015 FEDERAL INCOME TAX REFUND | 1224-000 | 1,780.48 |
| AC INTERNATIONAL - CHAPTER 11 TAX ACCOUNT | 1229-000 | 2,959.68 |
| AC INTERNATIONAL - CHAPTER 11 GENERAL ACCOUNT | 1229-000 | 298,176.82 |
| AC INTERNATIONAL - CHAPTER 11 PAYROLL ACCOUNT | 1229-000 | 14,245.36 |
| NATIONAL CONFERENCE OF WEIGHTS AND MEASURES | 1229-000 | 150.00 |
| PING PANG v. AC INTERNATIONAL CORP. | 1229-000 | 1,408.90 |
| ACI v. JINFANG PAN aka EDWARD PAN, et | 1229-000 | 30,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LIQUIDATED DAMAGES RE SALE OF ASSET 23 | 1229-000 | 1,000.00 |
| ACCOUNTS RECEIVABLE - CHAPTER 11 | 1230-000 | 330.00 |
| SALES FROM TRUSTEE'S OPERATION | 1230-000 | 31,377.79 |
| PREFERENCE: AMERICAN EXPRESS | 1241-000 | 10,927.53 |
| NON-ESTATE RECEIPTS | 1280-002 | 5,000.00 |
| AUCTION - BUYER'S PREMIUM | 1290-000 | 16,259.55 |
| CASH AND MONEY ORDERS | 1290-000 | 3,272.85 |
| TOTAL GROSS RECEIPTS | | $601,927.91 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| JINFANG PAN | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,000.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 5,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:SAM S. LESLIE | 2100-000 | NA | 29,846.40 | 29,846.40 | 29,846.40 |
| TRUSTEE EXPENSES:SAM S. LESLIE | 2200-000 | NA | 1,517.01 | 1,517.01 | 1,517.01 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 421.78 | 421.78 | 421.78 |
| SAM S. LESLIE | 2420-000 | NA | 2,516.03 | 2,516.03 | 2,516.03 |
| ARROW STAFFING SERVICES | 2690-000 | NA | 157.20 | 157.20 | 157.20 |
| FARMERS INSURANCE EXCHANGE | 2690-000 | NA | 768.00 | 768.00 | 768.00 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | NA | 1,072.95 | 1,072.95 | 1,072.95 |
| TURNER SOUTH CHINO, LLC | 2690-000 | NA | 13,441.32 | 13,441.32 | 13,441.32 |
| VERIZON | 2690-000 | NA | 255.61 | 255.61 | 255.61 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 2,100.00 | 2,100.00 | 2,100.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 2,670.15 | 2,670.15 | 2,670.15 |
| U.S. TRUSTEE | 2950-000 | NA | 5,200.00 | 5,200.00 | 5,200.00 |
| JPMORGAN CHASE BANK, N.A. | 2990-000 | NA | 8.00 | 8.00 | 8.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SHULMAN HODGES & BASTIAN LLP | 3210-000 | NA | 219,784.50 | 219,784.50 | 219,784.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SHULMAN HODGES & BASTIAN LLP | 3220-000 | NA | 6,027.67 | 6,027.67 | 6,027.67 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):LEA ACCOUNTANCY, LLP | 3310-000 | NA | 80,999.00 | 80,999.00 | 80,999.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (TRUSTEE FIRM):LEA ACCOUNTANCY, LLP | 3320-000 | NA | 464.55 | 464.55 | 464.55 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:TIGER REMARKETING SERVICES | 3610-000 | NA | 16,259.55 | 16,259.55 | 16,259.55 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:TIGER REMARKETING SERVICES | 3620-000 | NA | 23,025.00 | 23,025.00 | 23,025.00 |
| ROBERT F. BICHER & ASSOCIATES | 3991-400 | NA | 18,120.00 | 18,120.00 | 18,120.00 |
| ROBERT F. BICHER & ASSOCIATES | 3992-410 | NA | 2,107.66 | 2,107.66 | 2,107.66 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 426,762.38 | $ 426,762.38 | $ 426,762.38 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAM S. LESLIE | 6101-000 | NA | 19,622.10 | 19,622.10 | 19,622.10 |
| SAM S. LESLIE | 6102-000 | NA | 777.47 | 777.47 | 777.47 |
| SHULMAN HODGES & BASTIAN LLP | 6210-000 | NA | 26,590.00 | 26,590.00 | 26,590.00 |
| DERIK J. ROY, III | 6210-160 | NA | 64,542.50 | 64,542.50 | 49,342.47 |
| SHULMAN HODGES & BASTIAN LLP | 6220-000 | NA | 287.71 | 287.71 | 287.71 |
| DERIK J. ROY, III | 6220-170 | NA | 2,238.74 | 2,238.74 | 348.77 |
| LEA ACCOUNTANCY, LLP | 6310-000 | NA | 14,848.00 | 14,848.00 | 14,848.00 |
| LEA ACCOUNTANCY, LLP | 6320-000 | NA | 8.64 | 8.64 | 8.64 |
| ROBERT F. BICHER & ASSOCIATES | 6700-400 | NA | 11,719.50 | 11,719.50 | 11,719.50 |
| ROBERT F. BICHER & ASSOCIATES | 6710-410 | NA | 435.08 | 435.08 | 435.08 |
| STATE BOARD OF EQUALIZATION | 6820-000 | NA | 1,673.52 | 1,673.52 | 1,673.52 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 6820-860 | NA | 1,645.56 | 1,645.56 | 1,645.56 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAMPCO, INC. | 6910-000 | NA | 359.00 | 359.00 | 359.00 |
| UNITED PARCEL SERVICE | 6950-000 | NA | 3,970.13 | 3,970.13 | 3,970.13 |
| INTERNAL REVENUE SERVICE | 6950-730 | NA | 327.85 | 327.85 | 327.85 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 149,045.80 | $ 149,045.80 | $ 131,955.80 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHON DIU SAU | | 1,500.00 | NA | NA | 0.00 |
| | FRANCISCO FLORES | | 1,450.00 | NA | NA | 0.00 |
| | JANE SUN | | 2,889.00 | NA | NA | 0.00 |
| | KALINDA LEE | | 3,000.00 | NA | NA | 0.00 |
| | KERRY HUANG | | 3,000.00 | NA | NA | 0.00 |
| | MANUEL ALONZO | | 1,400.00 | NA | NA | 0.00 |
| 07 | FRANCHISE TAX BOARD | 5800-000 | NA | 274.00 | 274.00 | 274.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 13,239.00 | $ 274.00 | $ 274.00 | $ 274.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMENITY CAPITAL BANK | | 57,006.00 | NA | NA | 0.00 |
| | KERRY HUANG | | 50,000.00 | NA | NA | 0.00 |
| | LAW OFFICES OF JOHN A. TKACH | | 3,000.00 | NA | NA | 0.00 |
| 02 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 9,976.00 | 10,386.74 | 10,386.74 | 220.24 |
| 03 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 32,823.00 | 32,823.94 | 32,823.94 | 695.99 |
| 04 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 4,515.00 | 5,192.04 | 5,192.04 | 110.09 |
| 20 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 9,847.53 | 9,847.53 | 208.81 |
| 21 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 1,080.00 | 1,080.00 | 22.90 |
| 14 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | 4,289.00 | 4,289.00 | 90.94 |
| 17 | KALINDA LEE | 7100-000 | 220,000.00 | 220,000.00 | 220,000.00 | 4,664.85 |
| 09 | PING PAN | 7100-000 | 1,146,045.00 | 1,151,139.54 | 1,151,139.54 | 24,408.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | SKYLINE TECHNOLOGY HK CO., LTD. | 7100-000 | 65,622.00 | 232,843.05 | 232,843.05 | 4,937.18 |
| 05 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 7100-000 | 7,000.00 | 1,555.86 | 1,555.86 | 32.99 |
| 13 | ZHEJIANG MEDICINES & HEALTH PRODUCT | 7100-000 | 68,300.00 | 413,848.41 | 0.00 | 0.00 |
| 18 | LI MA | 7100-001 | 119,935.00 | 119,935.80 | 119,935.80 | 2,543.11 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,784,222.00 | $ 2,202,941.91 | $ 1,789,093.50 | $ 37,935.73 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 6:14-14692 | SY | Judge: YUN, SCOTT | | Trustee Name: | Sam S. Leslie | **Exhibit 8** |
| Case Name: | AC INTERNATIONAL CORPORATION | | | | Date Filed (f) or Converted (c): | 02/05/15 (c) | |
| | | | | | 341(a) Meeting Date: | 03/05/15 | |
| For Period Ending: 06/29/19 | | | | | Claims Bar Date: | 06/15/15 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. AC INTERNATIONAL - CHAPTER 11 TAX ACCOUNT (u) TURNOVER OF FUNDS FROM TRUSTEE'S CHAPTER 11 TAX ACCOUNT. | 2,959.68 | 2,959.68 | | 2,959.68 | FA |
| 2. AC INTERNATIONAL - CHAPTER 11 GENERAL ACCOUNT (u) TURNOVER OF FUNDS FROM TRUSTEE'S CHAPTER 11 GENERAL ACCOUNT. | 298,176.82 | 298,176.82 | | 298,176.82 | FA |
| 3. AC INTERNATIONAL - CHAPTER 11 PAYROLL ACCOUNT (u) TURNOVER OF FUNDS FROM TRUSTEE'S CHAPTER 11 PAYROLL ACCOUNT. | 14,245.36 | 14,245.36 | | 14,245.36 | FA |
| 4. CASH | 0.00 | 0.00 | | 0.00 | FA |
| 5. PAYPAL ACCOUNT | 2,500.00 | 0.00 | | 0.00 | FA |
| 6. SECURITY DEPOSIT WITH LANDLORD | 8,097.00 | 0.00 | | 0.00 | FA |
| 7. GROSS ACCOUNTS RECEIVABLE | 44,745.00 | 0.00 | | 0.00 | FA |
| 8. INSURANCE CLAIM FOR STOLEN SCALES | 20,000.00 | 0.00 | | 0.00 | FA |
| 9. CLAIM AGAINST JINFANG PAN FOR UNFAIR COMPETITION AND EMBEZZLEMENT - SEE ASSET 23. | Unknown | 0.00 | | 0.00 | FA |
| 10. DIGIWEIGH TRADEMARK, ONE PENDING FUNCTION PATENT FOR SCALE DESIGN AND NTEP & FCC CERTIFICATIONS | Unknown | 59,000.00 | | 59,000.00 | FA |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 11)*

LFORM1

Ver: 22.01b

FORM 1

Case 6:14-bk-14692-SY Doc 469 Filed 07/11/19 Entered 07/11/19 15:19:40 Desc
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
Main Document ASSET CASES Page 12 of 40

Page: 2

| | Exhibit 8 |

Case No:        6:14-14692      SY   Judge: YUN, SCOTT
Case Name:    AC INTERNATIONAL CORPORATION

Trustee Name:                              Sam S. Leslie
Date Filed (f) or Converted (c):      02/05/15 (c)
341(a) Meeting Date:                    03/05/15
Claims Bar Date:                         06/15/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| THE DEBTOR OWNS A TRADEMARK, "DIGIWEIGH", AND HAS A PENDING FUNCTION PATENT FOR SCALE DESIGN.  IN ADDITION, THE DEBTOR HAS AN INTEREST IN FOUR NATIONAL TYPE EVALUATION PROGRAM CERTIFICATES OF CONFORMANCE FOR WEIGHING AND MEASURING DEVICES. FURTHER, THE DEBTOR SOLD PRODUCT ON ITS THREE WEB DOMAINS, "DIGIWEIGHUSA.COM, PAYLESSSCALE.COM, BUYFLOORSCALE.COM AND VIA STORES ON EBAY AND AMAZON TITLED, "SCALE ON SALE".<br><br>TRUSTEE RECEIVED AN OFFER OF $20,000 FROM JINFANG PAN AKA EDWARD PAN WHICH WAS ACCEPTED.  THROUGH THE OVERBIDDING PROCESS, SKYLINE TECHNOLOGY HK CO., LTD. WAS THE SUCCESSFUL BUYER FOR $59,000. [DOCKET NOS. 222 (MOTION) AND 256 (ORDER).] | | | | | |
| 11. COMPUTERS, DESKS, PRINTERS<br>    NO VALUE TO THE ESTATE.  ABANDONED - TRUSTEE'S NOTICE FILED ON 10/10/16, DOCKET NO. 420. | 3,500.00 | 0.00 | OA | 0.00 | FA |
| 12. FORKLIFT | 5,000.00 | 0.00 | | 0.00 | FA |
| 13. ALL INVENTORY ON HAND IS PROPERTY OF SUPPLIERS UNTIL PAID FOR.  SEE PARAGRAPH 14 OF THE STATEMENT OF FINANCIAL AFFAIRS.<br><br>THE DEBTOR INITIALLY VALUED THE INVENTORY AT $677,969.00 (DOCKET 19) - VALUE REDUCED TO ZERO IN AN AMENDMENT FILED 09/04/14 (DOCKET 56).<br><br>THE INVENTORY WAS SOLD AT AUCTION.  DOCKET NOS. 226 | 0.00 | 108,397.22 | OA | 108,397.22 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 3

Exhibit 8

Case No:     6:14-14692     SY   Judge: YUN, SCOTT
Case Name:   AC INTERNATIONAL CORPORATION

Trustee Name:                            Sam S. Leslie
Date Filed (f) or Converted (c):         02/05/15 (c)
341(a) Meeting Date:                     03/05/15
Claims Bar Date:                         06/15/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| (MOTION), 227 (NOTICE), 233 (SKYLINE'S OPPOSITION (LINKED TO THE NOTICE - 227), 244 (TRUSTEE'S REPLY TO SKYLINE'S OPPOSITION), 245 (TRUSTEE'S SUPPLEMENT TO AUCTION MOTION), 254 (ORDER GRANTING). | | | | | |
| 14. CUSTOMER LIST (u)<br>ADDED IN AMENDMENT FILED 05/12/14, DOCKET 36 | Unknown | 0.00 | | 0.00 | FA |
| 15. ACCOUNTS RECEIVABLE - CHAPTER 11 (u) | 0.00 | 31,571.44 | | 17,970.24 | FA |
| 16. SALES FROM TRUSTEE'S OPERATION (u) | 0.00 | 19,416.59 | | 31,377.79 | FA |
| 17. UNDISCLOSED ASSETS (u)<br>NO RECOVERABLE ASSETS LOCATED. | 0.00 | 0.00 | | 0.00 | FA |
| 18. NATIONAL CONFERENCE OF WEIGHTS AND MEASURES (u)<br>REFUND OF PROCESSING FEE | 0.00 | 150.00 | | 150.00 | FA |
| 19. AUCTION - BUYER'S PREMIUM (u) | 0.00 | 16,259.55 | | 16,259.55 | FA |
| 20. PING PANG v. AC INTERNATIONAL CORP. (u)<br>TRUSTEE RECOVERED LEVIED FUNDS HELD BY BANK OF AMERICA. | 1,408.90 | 1,408.90 | | 1,408.90 | FA |
| 21. PREFERENCE: AMERICAN EXPRESS (u)<br>PREFERENCE ADVERSARY FILED 04/11/16, CASE NO. 6:16-ap-01097-SY FOR $26,491.56.  AMERICAN EXPRESS PROVIDED EVIDENCE OF NEW VALUE FOR $11,921.52 AND OTHER DEFENSES AND THE MATTER WAS SETTLED FOR | 0.00 | 10,927.53 | | 10,927.53 | FA |

Case 6:14-bk-14692-SY Doc 469 Filed 07/11/19 Entered 07/11/19 15:19:40 Desc
Main Document Page 14 of 40

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 4

Exhibit 8

Case No:   6:14-14692   SY  Judge: YUN, SCOTT
Case Name:   AC INTERNATIONAL CORPORATION

Trustee Name:   Sam S. Leslie
Date Filed (f) or Converted (c):   02/05/15 (c)
341(a) Meeting Date:   03/05/15
Claims Bar Date:   06/15/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $10,927.53. THE SETTLEMENT WAS APPROVED BY THE COURT BY ORDER ENTERED 06/08/16. [DOCKET NOS. 372 (MOTION) AND 380 (ORDER).] | | | | | |
| 22. PREFERENCE: CHANGZHOU DAYA IMP. & EXE. CORP., LTD. (u) ADV. NO. 6:16-ap-01098-SY; FILED 04/11/16; DISMISSED 07/19/16; CLOSED 09/1/16. THE DEFENDANT IS LOCATED IN CHINA AND SERVICE OF THE SUIT WAS NOT POSSIBLE AT THE ADDRESS AVAILABLE TO TRUSTEE. THE COST OF PURSUING THE CASE OUTWEIGHS ANY POSSIBLE RECOVERY. | 0.00 | 0.00 | | 0.00 | FA |
| 23. ACI v. JINFANG PAN aka EDWARD PAN, et al. (u) ON 09/22/11 THE DEBTOR FILED A COMPLAINT AGAINST JINFANG PAN AKA EDWARD PAN AND SEVERAL OTHER DEFENDANTS IN THE SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF SAN BERNARDINO, STYLED AC INTERNATIONAL CORP. v. JINFANG PAN aka EDWARD PAN, LINGLING ZHUANG aka LILLIAN ZHANG PAN, et al., CASE NO. CIV RS 1108499.<br><br>THE PAN'S OFFERED $7,000 TO PURCHASE THE CASE WHICH IS A PRICE SIGNIFICANTLY HIGHER THAN ANY NET THE TRUSTEE WOULD EXPECT FROM PROSECUTING THE LITIGATION. THE OFFER WAS ACCEPTED AND A MOTION FOR THE SALE, SUBJECT TO OVERBIDS, WAS FILED ON 04/29/16, DOCKET 362. SKYLINE TECHNOLOGY HK CO., LTD. FILED AN OPPOSITION TO THE SALE WHICH, IN ESSENCE, WAS A REQUEST FOR A DELAY, DOCKET 375. SKYLINE APPEARED AND BID AT THE HEARING HELD ON 06/23/16. THE SALE WAS APPROVED FOR $30,500 TO THE PANS, WITH SKYLINE AS A BACKUP BUYER AT $30,000, DOCKET 385. THE | 0.00 | 7,000.00 | | 30,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 6:14-14692 | SY | Judge: YUN, SCOTT | Trustee Name: | Sam S. Leslie |
| Case Name: | AC INTERNATIONAL CORPORATION | | | Date Filed (f) or Converted (c): | 02/05/15 (c) |
| | | | | 341(a) Meeting Date: | 03/05/15 |
| | | | | Claims Bar Date: | 06/15/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PANS FAILED TO PERFORM AND SKYLINE PURCHASED THE ASSET FOR $30,000.  BECAUSE THE PANS FAILED TO PERFORM, THEIR $1,000 DEPOIST WAS FORFEITED - SEE ASSET 30. | | | | | |
| 24. PREFERENCE: MYSCALE (HK) LIMITED (u)  ADV. NO. 6:16-ap-01099-SY; FILED 04/11/16.  THE DEFENDANT IS LOCATED IN HONG KONG AND SERVICE OF THE SUIT WAS NOT POSSIBLE AT THE ADDRESS AVAILABLE TO TRUSTEE. THE COST OF PURSUING THE CASE OUTWEIGHS ANY POSSIBLE RECOVERY AND THE CASE WAS DISMISSED. NOTICE OF DISMISSAL UNDER FRBP 7041 FILED 06/08/16, ADV. DOCKET NO. 6.  CASE CLOSED BY THE COURT 09/01/16. | 0.00 | 0.00 | | 0.00 | FA |
| 25. PREFERENCE: ZHEJIANG MEDICINES & HEALTH PRODUCTS (u)  ADV. NO. 6:16-ap-01101-SY, FILED 04/11/16.  NO ANSWER WAS FILED AND THE CLERK ENTERED DEFAULT ON 05/17/16, ADV. DOCKET NO. 8.  TRUSTEE FILED A MOTION TO HAVE A DEFAULT JUDGMENT ENTERED ON 06/22/16, ADV. DOCKET NO. 10.  PROSECUTION OF THE ADVERSARY WAS COMPLICATED BY THE FACT THAT THE DEFENDANT IS A CHINESE COMPANY LOCATED IN HANGZHOU, CHINA AND, ALTHOUGH THE DEFENDANT HAD A LAW FIRM IN PENNSYLVANIA FILE A PROOF OF CLAIM IN THE CASE AND THAT FIRM HAD BEEN SERVED WITH THE ADVERSARY, THE COURT DID NOT FEEL SERVICE OF THE SUIT WAS ADEQUATE AND/OR POSSIBLE.  AS A RESULT, IT WAS DETERMINED THAT THE COST OF PURSUING THE CASE OUTWEIGHED ANY POSSIBLE RECOVERY AND A NOTICE OF DISMISSAL PURSUANT TO FRBP 7041 WAS FILED ON 09/27/16, ADV. | 0.00 | 401,354.62 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

**FORM 1**

Exhibit 8

| | |
|---|---|
| Case No: | 6:14-14692    SY    Judge: YUN, SCOTT |
| Case Name: | AC INTERNATIONAL CORPORATION |

| | |
|---|---|
| Trustee Name: | Sam S. Leslie |
| Date Filed (f) or Converted (c): | 02/05/15 (c) |
| 341(a) Meeting Date: | 03/05/15 |
| Claims Bar Date: | 06/15/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DOCKET NO. 19.  THE NOTICE INCLUDED A REQUEST FOR THE COURT TO TAKE THE MOTION FOR DEFAULT JUDGMENT OFF CALENDAR.   THE ADVERSARY WAS CLOSED BY THE COURT ON 06/27/17. | | | | | |
| 26. LESLIE v. SKYLINE TECHNOLOGY, HK, CO., LTD. (u) ADV. NO. 6:16-ap-01100-SY, FILED 04/11/16 (PREFERENCE ADVERSARY).  THE DEFENDANT FILED AN ANSWER ON 05/10/16, ADV. DOCKET NO. 6.  DISCOVERY WAS SERVED ON DEFENDANT WITH A RESPONSE DUE ON 04/13/17.  IT APPEARED FROM THE DOCUMENTS PROVIDED AND TRUSTEE'S COUNSEL'S ANALYSIS OF SAME, THAT SKYLINE LIKELY HAD A FULL NEW VALUE DEFENSE GIVEN THE AMOUNT OF GOODS THAT WERE ALLEGEDLY SHIPPED AFTER THE PREFERENCE PAYMENTS.  AS A RESULT, TRUSTEE AND SKYLINE STIPULATED TO DISMISSAL OF THE CASE.  [ADV. DOCKET NOS. 20 (STIPULATION), 21 (ORDER); 23 (CASE CLOSED).] | 0.00 | 66,849.30 | | 0.00 | FA |
| 27. 2014 FEDERAL INCOME TAX REFUND (u) | 1.49 | 1.49 | | 1.49 | FA |
| 28. 2015 FEDERAL INCOME TAX REFUND (u) | 1,780.48 | 1,780.48 | | 1,780.48 | FA |
| 29. CASH AND MONEY ORDERS (u) CASH AND MONEY ORDERS RECOVERED FROM DEBTOR'S BUSINESS PREMISES.  (THE MONEY ORDERS HAVE NO PAYEE OR PAYOR OR ANY OTHER DESCRIPTION.) | 0.00 | 3,272.85 | | 3,272.85 | FA |
| 30. LIQUIDATED DAMAGES RE SALE OF ASSET 23 THE PAN'S OFFERED $7,000 TO PURCHASE THE SUPERIOR | 0.00 | 1,000.00 | | 1,000.00 | FA |

Exhibit 8

| Case No: | 6:14-14692   SY   Judge: YUN, SCOTT |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Trustee Name: | Sam S. Leslie |
| Date Filed (f) or Converted (c): | 02/05/15 (c) |
| 341(a) Meeting Date: | 03/05/15 |
| Claims Bar Date: | 06/15/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| COURT LITIGATION (ASSET 23) AND THEY WERE ALSO THE SUCCESSFUL BIDDER AT THE SALE HEARING FOR $30,500. THEY FAILED TO PERFORM AND FORFEITED THEIR $1,000 DEPOSIT. | | | | | |
| 31. LESLIE ADV. SKYLINE (u)<br><br>SHORTLY AFTER TRUSTEE'S MOTIONS FOR THE SALE OF ASSET 10 AND APPROVAL OF AN AUCTION, SKYLINE FILED AN ADVERSARY AGAINST TRUSTEE SEEKING TO BLOCK ANY SALE OF THE DEBTOR'S ASSETS.  SPECIFICALLY, SKYLINE SOUGHT DECLARATORY AND INJUNCTIVE RELIEF REGARDING ITS ALLEGED OWNERSHIP OF INVENTORY OF THE DEBTOR AND ITS PURCHASE OF THE DIGIWEIGH TRADEMARK.  THE TRUSTEE FILED HIS ANSWER TO SKYLINE'S COMPLAINT AND ALSO FILED COUNTERCLAIMS FOR (1) AVOIDANCE OF CONSTRUCTIVE FRAUDULENT TRANSFER, (2) AVOIDANCE OF POST-PETITION TRANSFER, (3) RECOVERY OF AVOIDED TRANSFERS, (4) DISALLOWANCE OF CLAIMS, (5) DECLARATORY RELIEF TO DETERMINE THE VALIDITY, EXTENT AND PRIORITY OF SKYLINE'S DISPUTED CLAIMS, AND (6) DECLARATORY RELIEF ("COUNTERCLAIMS"). (IN ESSENCE SKYLINE ASSERTS AN OWNERSHIP INTEREST IN CERTAIN OF THE DEBTOR'S ASSETS.  THE ALLEGATIONS ARE NOT SUPPORTED BY ANY AGREEMENT OR UCC-1 FINANCING STATEMENT.)<br><br>ULTIMATELY, THE TRUSTEE AND SKYLINE REACHED A WALKAWAY AGREEMENT TO RESOLVE THIS ADVERSARY. THE AGREEMENT PROVIDED FOR DISMISSAL OF THE ADVERSARY, SKYLINE TO WITHDRAW POC 15 WHICH WAS ITS CLAIM RELATED TO THE DIGIWEIGH TRADEMARK AND | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No: | 6:14-14692    SY   Judge: YUN, SCOTT |
| Case Name: | AC INTERNATIONAL CORPORATION |

| | |
|---|---|
| Trustee Name: | Sam S. Leslie |
| Date Filed (f) or Converted (c): | 02/05/15 (c) |
| 341(a) Meeting Date: | 03/05/15 |
| Claims Bar Date: | 06/15/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TO AMEND ITS INVENTORY CLAIM (POC 16) TO REMOVE ANY REFERENCE TO THE TRADEMARK OR AUCTIONED ASSETS. THE ORDER APPROVING THE AGREEMENT WAS ENTERED ON 09/28/16.  [DOCKET NOS. 408 (MOTION) AND 418 (ORDER); SKYLINE WITHDREW CLAIM NO. 15 ON 10/25/16, DOCKET NO. 424.] <br><br> SKYLINE WITHDREW POC 15 ON 10/25/16 (DOCKET 424) AND AMENDED POC 16 ON 08/21/18 TO REMOVE ITS ASSERTED CLAIM TO THE DIGIWEIGH TRADEMARK. <br><br> ADV. CASE NO. 6:15-AP-01148-SY, FILED 05/13/15; TRUSTEE'S ANSWER AND COUNTERCLAIM FILED ON 07/06/15 (ADV. DOCKET 7); STIPULATION FOR DISMISSAL (ADV. DOCKET 37; ORDER APPROVING THE STIPULATION (ADV. DOCKET NO. 38; CASE CLOSED BY THE COURT ON 12/15/16 (ADV. DOCKET 40). | | | | | |
| 32. SANCTION AWARD - KERRY HUANG <br><br> ONCE TRUSTEE WAS APPOINTED IN THE CHAPTER 11 PHASE OF THE CASE, THE DEBTOR'S PRINCIPAL, KERRY HUANG, AND ALL EMPLOYEES FAILED TO COOPERATE WITH THE ADMINISTRATION OF THE ESTATE.  HUANG AND ALL EMPLOYEES FAILED TO REPORT TO WORK.  AS A RESULT, TRUSTEE FILED AN EMERGENCY MOTION TO CONVERT TO CHAPTER 7.  THE MOTION WAS GRANTED BY ORDER ENTERED 02/15/15, DOCKET NO. 175. <br><br> ONCE THE CASE WAS CONVERTED, HUANG CONTINUED TO IGNORE REQUESTS FOR INFORMATION AND FAILED TO APPEAR AT THE REQUIRED 341(a).  AS A RESULT, TRUSTEE FILED A MOTION FOR AN ORDER: (1) DESIGNATING KERRY | 0.00 | 3,925.00 | | 0.00 | FA |

Exhibit 8

Case No:  6:14-14692    SY   Judge: YUN, SCOTT
Case Name:  AC INTERNATIONAL CORPORATION

Trustee Name:  Sam S. Leslie
Date Filed (f) or Converted (c):  02/05/15 (c)
341(a) Meeting Date:  03/05/15
Claims Bar Date:  06/15/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| HUANG THE "DEBTOR" PURSUANT TO F.R.B.P. 9001(5)(A); AND (2) COMPELLING THE DEBTOR TO APPEAR AT THE SECTION 341(a) MEETING OF CREDITORS AND COOPERATE WITH THE TRUSTEE PURSUANT TO 11 U.S.C. §§ 341, 343, AND 521, AND F.R.B.P. 1007 AND 4002.  THE MOTION WAS GRANTED BY ORDER ENTERED 08/17/15.  [DOCKET NOS. 268 (MOTION) AND 294 (ORDER).]  HUANG FAILED TO COMPLY AND TRUSTEE FILED A MOTION FOR AN ORDER TO SHOW CAUSE FOR CIVIL CONTEMPT, DOCKET NO. 333.  THE COURT ISSUED A OSC ON 12/02/15, DOCKET NO. 338 (AMENDED BY 339).  HUANG FAILED TO COMPLY AND THE COURT FOUND HIM IN CIVIL CONTEMPT AND ENTERED A $3,925 SANCTION AWARD TO BE PAID TO THE ESTATE.\n\nHE DID NOT PAY THE AWARD AND APPEARS TO BE JUDGMENT PROOF.  TRUSTEE HAS BEEN UNABLE TO LOCATE HIM AND DEBTOR'S COUNSEL ADVISED TRUSTEE'S  COUNSEL AT THE HEARING ON THE CONTEMPT ORDER THAT HE HAD GONE BACK TO CHINA.  TRUSTEE DEEMS THE AWARD TO BE UNCOLLECTIBLE. | | | | | |
| 33. NON-ESTATE RECEIPTS (u) EDWARD PAN MADE A $5,000 DEPOSIT FOR THE PURCHASE OF THE DEBTOR'S BUSINESS ASSETS (ASSET 10).  HIS BID WAS UNSUCCESSFUL AND THE DEPOSIT WAS REFUNDED TO HIM ON 07/14/15 BY ESTATE CHECK NO. 1022. | 0.00 | 0.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $402,414.73        $1,047,696.83        $601,927.91        $0.00

(Total Dollar Amount in Column 6)

LFORM1        Ver: 22.01b

FORM 1
Case 6:14-bk-14692-SY  Doc 469  Filed 07/11/19  Entered 07/11/19 15:19:40  Desc
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
Main Document  ASSET CASES  Page 20 of 40

Page:    10

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 6:14-14692    SY    Judge: YUN, SCOTT | Trustee Name: | Sam S. Leslie |
| Case Name: | AC INTERNATIONAL CORPORATION | Date Filed (f) or Converted (c): | 02/05/15 (c) |
| | | 341(a) Meeting Date: | 03/05/15 |
| | | Claims Bar Date: | 06/15/15 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FINAL REPORT NOTES:

THE ESTATE'S TAX RETURNS FILED / ACCEPTED.  (INTERNAL REVENUE SERVICE PROMPT DETERMINATION UNDER 11 U.S.C. § 505(b) FOR
TAX YEARS 12/31/14, 12/31/15 AND 12/31/16 FILED WITH THE COURT ON 09/07/17, DOCKET 444.)

SUBSTANTIALLY ALL OF THE DEBTOR'S SALEABLE ASSETS WERE SOLD AT AUCTION.  THERE WERE SOME ASSETS THAT WERE NOT IN A
SALEABLE CONDITION AND OTHERS THAT WERE NOT SOLD.  ALL SUCH ASSETS ARE DEEMED TO BE BURDENSOME TO THE ESTATE AND WERE
ABANDONED AT THE END OF THE AUCTION.  [DOCKET NOS. 226 (MOTION), 227 (NOTICE), 233 (SKYLINE'S OPPOSITION (LINKED TO THE
NOTICE - 227), 244 (TRUSTEE'S REPLY TO SKYLINE'S OPPOSITION), 245 (TRUSTEE'S SUPPLEMENT TO AUCTION MOTION), 254 (ORDER
GRANTING).]  TRUSTEE ALSO ABANDONED THE DEBTOR'S BUSINESS RECORDS - NOTICE FILED 10/23/17, DOCKET 449.

AS PART OF THE SETTLEMENT OF ADVERSARY ADV. CASE NO. 6:15-AP-01148-SY (ASSET 31), SKYLINE WAS TO AMEND ITS INVENTORY
CLAIM (POC 16) TO REMOVE ANY REFERENCE TO ITS CLAIMED OWNERSHIP OF THE DEBTOR'S TRADEMARK "DIGIWEIGH".  (SKYLINE AMENDED
THE CLAIM ON 08/21/18.)

CASE NOTES IN DESCENDING ORDER.

ANNUAL REPORTING PERIOD 07/1/17 - 06/30/18:

IN FINALIZING THE TFR, IT WAS DISCOVERED THAT ONE SALE PAYMENT HAD NOT BEEN RECEIVED FOR ASSET 23.  IT IS ANTICIPATED
THAT THE PAYMENT WILL BE RECEIVED IN JULY OR EARLY AUGUST AND THE TFR CAN BE SUBMITTED ONCE THERE IS A BANK STATEMENT
REFLECTING THIS FINAL PAYMENT.

QUARTERLY REPORTING PERIOD ENDED 03/31/18:

AS NOTED BELOW, SKYLINE'S ADVERSARY AGAINST TRUSTEE WAS SETTLED WITH A WALKAWAY, BOTH PARTIES TO BEAR THEIR OWN COSTS.
THE BENEFIT TO THE ESTATE FROM THE TWO SKYLINE ADVERSARIES WAS THE WITHDRAWAL OF ONE OF SKYLINE'S CLAIM (POC 15) FOR
$120,000.  SKYLINE IS ALSO TO AMEND POC 16 TO REMOVE ANY REFERENCE TO ITS ASSERTED CLAIM TO THE DIGIWEIGH TRADEMARK.
THIS IS NOT YET DONE.

ADMINISTRATION OF THIS CASE IS NOW COMPLETE.  ALL ASSETS LIQUIDATED AND TAX RETURNS FILED.  THE TFR IS UNDERWAY.

FORM 1
Case 6:14-bk-14692-SY Doc 469 Filed 07/11/19 Entered 07/11/19 15:19:40 Desc
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
Main Document ASSET CASES Page 21 of 40

Page: 11

| | | | |
|---|---|---|---|
| Case No: | 6:14-14692 SY Judge: YUN, SCOTT | Trustee Name: | Sam S. Leslie |
| Case Name: | AC INTERNATIONAL CORPORATION | Date Filed (f) or Converted (c): | 02/05/15 (c) |
| | | 341(a) Meeting Date: | 03/05/15 |
| | | Claims Bar Date: | 06/15/15 |

Exhibit 8

ANNUAL REPORTING PERIOD 07/1/16 - 6/30/17:

ASSET 26 - ADV. NO. 6:16-ap-01100-SY, FILED 04/11/16. (PREFERENCE ADVERSARY.) THE DEFENDANT FILED AN ANSWER ON
05/10/16, ADV. DOCKET NO. 6. DISCOVERY WAS SERVED ON DEFENDANT WITH A RESPONSE DUE ON 04/13/17. IT APPEARED FROM THE
DOCUMENTS PROVIDED AND TRUSTEE'S COUNSEL'S ANALYSIS OF SAME, THAT SKYLINE LIKELY HAD A FULL NEW VALUE DEFENSE GIVEN THE
AMOUNT OF GOODS THAT WERE ALLEGEDLY SHIPPED AFTER THE PREFERENCE PAYMENTS. AS A RESULT, TRUSTEE AND SKYLINE STIPULATED
TO DISMISSAL OF THE CASE. [ADV. DOCKET NOS. 20 (STIPULATION), 21 (ORDER); 23 (CASE CLOSED).]

ASSET 31 - SKYLINE'S ADVERSARY AGAINST TRUSTEE OVER ITS ALLEGED OWNERSHIP OF INVENTORY OF THE DEBTOR AND ITS PURCHASE OF
THE DIGIWEIGH TRADEMARK HAS BEEN RESOLVED. THE AGREEMENT IS A WALKAWAY WITH THE TRADEMARK ADVERSARY BEING DISMISSED
AND SKYLINE WITHDRAWING ITS CLAIM FOR $120,000 (POC 15). SKYLINE WITHDREW POC 15 ON 10/25/16, DOCKET 424. SKYLINE IS
ALSO TO AMEND ITS INVENTORY CLAIM (POC 16) TO REMOVE ANY REFERENCE TO ITS CLAIMED OWNERSHIP OF THE DEBTOR'S TRADEMARK
"DIGIWEIGH". (SKYLINE AMENDED THE CLAIM ON 08/21/18.)

THERE ARE A FEW REMAINING CLAIMS OBJECTIONS TO BE FILED IF NO INFORMAL RESOLUTIONS ARE REACHED AND TAX RETURNS MUST BE
FILED.

ANNUAL REPORTING PERIOD 07/01/15 - 06/30/16:

ASSET 10 - THE DEBTOR OWNS A TRADEMARK, "DIGIWEIGH", AND HAS A PENDING FUNCTION PATENT FOR SCALE DESIGN. IN ADDITION,
THE DEBTOR HAS AN INTEREST IN FOUR NATIONAL TYPE EVALUATION PROGRAM CERTIFICATES OF CONFORMANCE FOR WEIGHING AND
MEASURING DEVICES. FURTHER, THE DEBTOR SOLD PRODUCT ON ITS THREE WEB DOMAINS, "DIGIWEIGHUSA.COM, PAYLESSSCALE.COM,
BUYFLOORSCALE.COM, AND VIA STORES ON EBAY AND AMAZON TITLED, "SCALE ON SALE". TRUSTEE RECEIVED AN OFFER OF $20,000 FROM
JINFANG PAN AKA EDWARD PAN WHICH WAS ACCEPTED. THROUGH THE OVERBIDDING PROCESS, SKYLINE TECHNOLOGY HK CO., LTD. WAS
THE SUCCESSFUL BUYER FOR $59,000. AN ORDER APPROVING THE SALE WAS ENTERED ON 06/08/15. [DOCKET NOS. 222 (MOTION) AND
256 (ORDER).]

ASSET 13 - TRUSTEE'S MOTION TO CONDUCT AN ONLINE AUCTION OF THE REMAINING INVENTORY WAS GRANTED BY ORDER ENTERED
06/03/15. ONLINE BIDDING WILL CLOSE ON 7/16/15. IT IS ANTICIPATED THAT THE AUCTION WILL NET APPROXIMATELY $100,000.
INCLUDED IN THE MOTION IS AUTHORITY FOR THE ABANDONMENT OF ANY ITEMS NOT SOLD. [DOCKET NOS. 226 (MOTION) AND 254
(ORDER).]

FORM 1

Case 6:14-bk-14692-SY Doc 469 Filed 07/11/19 Entered 07/11/19 15:19:40    Desc
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
Main Document ASSET CASES Page 22 of 40                            Page:    12

Exhibit 8

Case No:        6:14-14692    SY   Judge: YUN, SCOTT                     Trustee Name:                    Sam S. Leslie
Case Name:      AC INTERNATIONAL CORPORATION                            Date Filed (f) or Converted (c):  02/05/15 (c)
                                                                        341(a) Meeting Date:              03/05/15
                                                                        Claims Bar Date:                 06/15/15

ASSET 31 - SHORTLY AFTER TRUSTEE'S MOTIONS FOR THE SALE OF ASSET 10 AND APPROVAL TO CONDUCT AN AUCTION (ASSET 13),
SKYLINE FILED AN ADVERSARY AGAINST TRUSTEE SEEKING TO BLOCK THE SALE OF ANY OF THE DEBTOR'S ASSETS AS WELL AS OTHER
INJUNCTIVE AND DECLARATORY RELIEF.  SPECIFICALLY, SKYLINE SEEKS DECLARATORY AND INJUNCTIVE RELIEF REGARDING ITS ALLEGED
OWNERSHIP OF INVENTORY OF THE DEBTOR AND ITS PURCHASE OF THE DIGIWEIGH TRADEMARK.  THE TRUSTEE FILED HIS ANSWER TO
SKYLINE'S COMPLAINT AND ALSO FILED COUNTERCLAIMS FOR (1) AVOIDANCE OF CONSTRUCTIVE FRAUDULENT TRANSFER, (2) AVOIDANCE OF
POST-PETITION TRANSFER, (3) RECOVERY OF AVOIDED TRANSFERS, (4) DISALLOWANCE OF CLAIMS, (5) DECLARATORY RELIEF TO
DETERMINE THE VALIDITY, EXTENT AND PRIORITY OF SKYLINE'S DISPUTED CLAIMS, AND (6) DECLARATORY RELIEF ("COUNTERCLAIMS").
(IN ESSENCE SKYLINE ASSERTS AN OWNERSHIP INTEREST IN CERTAIN OF THE DEBTOR'S ASSETS.  THE ALLEGATIONS ARE NOT SUPPORTED
BY ANY AGREEMENT OR UCC-1 FINANCING STATEMENT.)  SKYLINE'S ANSWER TO THE COUNTERCLAIMS IS DUE ON 08/13/15 AND A STATUS
CONFERENCE IS SET FOR THAT SAME DATE.  (ADV. CASE NO. 6:15-AP-01148-SY, FILED 05/13/15; TRUSTEE'S ANSWER (ADV. DOCKET 7)
AND COUNTERCLAIM (ADV. DOCKET 8) FILED ON 07/06/15; PRE-TRIAL CONFERENCE SET FOR 09/01/16.

ASSET 15 - COLLECTION OF ACCOUNTS RECEIVABLE GENERATED IN THE CHAPTER 11.

ASSET 16 - TRUSTEE OPERATED THE DEBTOR'S BUSINESS FROM CONVERSION TO 03/31/15, PURSUANT TO OPERATING ORDERS ENTERED
02/10/15 AND 03/27/15.  [DOCKET NOS. 181 AND 192 (1st MOTION / ORDER); 210 AND 211 (2nd MOTION / ORDER).]

ASSET 33 - THE DEBTOR'S PRINCIPAL, KERRY HUANG, FAILED TO COOPERATE WITH THE ADMINISTRATION OF THE ESTATE.  AS A RESULT,
TRUSTEE FILED A MOTION FOR AN ORDER: (1) DESIGNATING KERRY HUANG THE "DEBTOR" PURSUANT TO F.R.B.P. 9001(5)(A); AND (2)
COMPELLING THE DEBTOR TO APPEAR AT THE SECTION 341(a) MEETING OF CREDITORS AND COOPERATE WITH THE TRUSTEE PURSUANT TO 11
U.S.C. §§ 341, 343, AND 521, AND F.R.B.P. 1007 AND 4002.  THE MOTION WAS GRANTED BY ORDER ENTERED 08/17/15.  [DOCKET
NOS. 268 (MOTION) AND 294 (ORDER).] HUANG FAILED TO COMPLY AND TRUSTEE FILED A MOTION FOR AN ORDER TO SHOW CAUSE FOR
CIVIL CONTEMPT, DOCKET NO. 333.  THE COURT ISSUED A OSC ON 12/02/15, DOCKET NO. 338 (AMENDED BY 339).  HUANG FAILED TO
COMPLY AND BY ORDER ENTERED 01/11/16, THE COURT FOUND HIM IN CIVIL CONTEMPT AND AWARDED THE ESTATE SANCTIONS OF $3,925,
DOCKET NO. 352.

Initial Projected Date of Final Report (TFR): 04/01/18        Current Projected Date of Final Report (TFR): 09/30/18

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 6:14-14692 -SY | |
| Case Name: | AC INTERNATIONAL CORPORATION | |

| | |
|---|---|
| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/10/15 | 15 | SCALE FX, INC. | A/R: INV. 80985 | 1221-000 | 440.00 | | 440.00 |
| 02/10/15 | 15 | UNBEATABLESALE.COM, INC. | A/R: INV. 80536 | 1221-000 | 110.00 | | 550.00 |
| 02/11/15 | 15 | EUROTOOL | A/R: INV. 80777 | 1221-000 | 1,163.77 | | 1,713.77 |
| 02/12/15 | 15 | THE SCALE HOUSE / ROVEL SALES, INC. | A/R: INV. 80559 | 1221-000 | 167.00 | | 1,880.77 |
| 02/12/15 | 15 | AKAMAI SOURCE | 40 SG-56P | 1230-000 | 330.00 | | 2,210.77 |
| 02/17/15 | 15 | GENUINE PARTS COMPANY | A/R: INV. 80468 | 1221-000 | 550.00 | | 2,760.77 |
| 02/17/15 | | CHASE CASHIER'S CHECK | CASH RECOVERED FROM THE DEBTOR'S BUSINESS PREMISES | | 1,264.85 | | 4,025.62 |
| | 29 | DEBTOR | Memo Amount:       1,272.85<br>Total cash recovered | 1290-000 | | | |
| | | JPMORGAN CHASE BANK, N.A. | Memo Amount:      (      8.00 )<br>Fee for Cashier's Check | 2990-000 | | | |
| 02/17/15 | 29 | MONEYGRAM | MONEY ORDER TAKEN FROM DEBTOR'S BUSINESS PREMISES - NO. R105568601149 (NO PAYEE, PAYOR OR ANY OTHER DESCRIPTION) | 1290-000 | 1,000.00 | | 5,025.62 |
| 02/17/15 | 29 | MONEYGRAM | MONEY ORDER TAKEN FROM DEBTOR'S BUSINESS PREMISES - NO. R105568601292 (NO PAYEE, PAYOR OR ANY OTHER DESCRIPTION) | 1290-000 | 1,000.00 | | 6,025.62 |
| 02/18/15 | 15 | GROUPON | A/R: INV. 19273 | 1221-000 | 254.95 | | 6,280.57 |

| | | |
|---|---|---|
| Page Subtotals | 6,280.57 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

LFORM24

Ver: 22.01b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Trustee Name: | Sam S. Leslie | Exhibit 9 |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT | |

Taxpayer ID No: *******4951
For Period Ending: 06/29/19

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/15 | 15 | MATERIAL FLOW & CONVEYOR SYSTEMS, INC. | A/R: INV. 80758 | 1221-000 | 475.00 | | 6,755.57 |
| 02/20/15 | 15 | WELLS FARGO BANK, N.A. | ACCOUNTS RECEIVABLE - CREDIT CARD RECEIPTS | 1221-000 | 3,227.35 | | 9,982.92 |
| 02/23/15 | 15 | GROUPON | A/R: INV. 19096 | 1221-000 | 157.19 | | 10,140.11 |
| 02/23/15 | 15 | UNBEATABLESALE.COM, INC. | A/R: INV. 80725 AND 80726 | 1221-000 | 330.00 | | 10,470.11 |
| 02/23/15 | 15 | BORTON & SONS, INC. | A/R: INV. 80856 | 1221-000 | 1,048.00 | | 11,518.11 |
| 02/23/15 | 15 | EUROTOOL | A/R: INV. 80860 | 1221-000 | 446.88 | | 11,964.99 |
| 02/24/15 | 15 | GROUPON | A/R: INV. 19613 | 1221-000 | 46.35 | | 12,011.34 |
| 02/24/15 | 16 | PJ'S WHOLESALE, INC. | S.O. NO. 51496 | 1230-000 | 7,300.00 | | 19,311.34 |
| 02/24/15 | 15 | PREMIERE PACKAGING INDUSTRIES, INC. | A/R: INV. 80657 | 1221-000 | 78.00 | | 19,389.34 |
| 02/24/15 | 001001 | ARROW STAFFING SERVICES | CONTRACT LABOR (INV. 00079497; DATED: 2/16/15); PAID PURSUANT TO ORDER ENTERED 2/10/15 | 2690-000 | | 157.20 | 19,232.14 |
| 02/24/15 | 001002 | TRUSTEE INSURANCE AGENCY | INVENTORY AND GENERAL LIABILITY INSURANCE (INV. NO. 4219; DATED 02/09/15); PAID PURSUANT TO ORDER ENTERED 2/10/15 | 2690-000 | | 1,072.95 | 18,159.19 |
| 02/25/15 | 15 | GROUPON | A/R: INV. 18905 | 1221-000 | 204.99 | | 18,364.18 |
| 02/26/15 | 15 | UNBEATABLESALE.COM, INC. | A/R: INV. 80784 AND 80812 | 1221-000 | 118.00 | | 18,482.18 |

Page Subtotals    13,431.76    1,230.15

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/15 | 1 | AC INTERNATIONAL CORPORATION | TRANSFER BALANCE IN TRUSTEE'S CHAPTER 11 TAX ACCOUNT | 1229-000 | 2,959.68 | | 21,441.86 |
| 02/26/15 | 15 | DACO CORPORATION | A/R: INV. 80575 AND 80721 | 1221-000 | 1,624.00 | | 23,065.86 |
| 03/02/15 | 16 | AKAMAI SOURCE | 20 DW-15BPB | 1230-000 | 216.60 | | 23,282.46 |
| 03/02/15 | 001003 | TURNER SOUTH CHINO, LLC | 02/15 RENT ($6,698.66) AND CAM ($22); PAID PURSUANT TO ORDER ENTERED 2/10/15 | 2690-000 | | 6,720.66 | 16,561.80 |
| 03/03/15 | 15 | EDWARD MIRZAIAN<br>ED'S BOX & SUPPLY CO. | A/R: INV. 80999 | 1221-000 | 566.00 | | 17,127.80 |
| 03/03/15 | 15 | UNBEATABLESALE.COM, INC. | A/R: INV. 80878, 80885 AND 80886 | 1221-000 | 1,353.00 | | 18,480.80 |
| 03/03/15 | 15 | ADVANCED WEIGHING SOLUTIONS, LLC | A/R: INV. 80868 | 1221-000 | 890.00 | | 19,370.80 |
| * 03/03/15 | 001004 | SOUTHERN CALIFORNIA EDISON | VOIDED - EDISON REFUSED TO ACCEPT A CHECK DUE TO DEBTOR'S NSF CHECKS | 2690-003 | | 208.52 | 19,162.28 |
| * 03/03/15 | 001004 | SOUTHERN CALIFORNIA EDISON | VOID CHECK 1004 | 2690-003 | | -208.52 | 19,370.80 |
| 03/04/15 | 16 | WELLS FARGO BANK, N.A. | SALES FROM TRUSTEE'S OPERATION OF THE DEBTOR'S BUSINESS (CREDIT CARD RECEIPTS) | 1230-000 | 10,035.65 | | 29,406.45 |
| 03/17/15 | 15 | NB WHOLESALE, INC. dba<br>SILVER STAR WHOLESALE | A/R: INV. 51260 | 1221-000 | 3,335.76 | | 32,742.21 |
| 03/18/15 | 001005 | FARMERS INSURANCE EXCHANGE | WORKERS COMPENSATION - ACCOUNT NO. F002467881-001-00001; POLICY NO. A09471093; | 2690-000 | | 992.00 | 31,750.21 |

Page Subtotals   20,980.69   7,712.66

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

Ver: 22.01b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
|---|---|
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | POLICY PERIODS 4/14/14 - 4/14/15 & 4/14/15 - 4/14/16); PAID PURSUANT TO ORDER ENTERED 2/10/15 | | | | |
| 03/23/15 | 2 | AC INTERNATIONAL CORPORATION | TRANSFER BALANCE IN TRUSTEE'S CHAPTER 11 GENERAL ACCOUNT | 1229-000 | 298,176.82 | | 329,927.03 |
| 03/23/15 | 001006 | VERIZON | TELEPHONE AND INTERNET SERVICE AT DEBTOR'S BUSINESS PREMISES; PAID PURSUANT TO ORDER ENTERED 2/10/15 | 2690-000 | | 255.61 | 329,671.42 |
| 03/23/15 | 001007 | TURNER SOUTH CHINO, LLC | 03/15 RENT ($6,698.66) AND CAM ($22); PAID PURSUANT TO ORDER ENTERED 2/10/15 | 2690-000 | | 6,720.66 | 322,950.76 |
| 03/24/15 | 3 | AC INTERNATIONAL CORPORATION | TRANSFER BALANCE IN TRUSTEE'S CHAPTER 11 PAYROLL ACCOUNT | 1229-000 | 14,245.36 | | 337,196.12 |
| *    03/25/15 | | AFG DISTRIBUTION | WIRE - REVERSED RE INCORRECT PAYOR NAME | 1229-003 | 5,704.00 | | 342,900.12 |
| *    03/30/15 | | AFG DISTRIBUTION | VOID WIRE DEPOSIT MADE 3/25/15 | 1229-003 | -5,704.00 | | 337,196.12 |
| 03/30/15 | 16 | WELLS FARGO BANK, N.A. | SALES FROM TRUSTEE'S OPERATION OF THE DEBTOR'S BUSINESS (CREDIT CARD RECEIPTS) | 1230-000 | 1,823.95 | | 339,020.07 |
| *    03/30/15 | | AFG DISTRIBUTION | WIRE - REVERSED RE INCORRECT PAYOR NAME | 1229-003 | 5,787.59 | | 344,807.66 |
| *    03/30/15 | | AFG DISTRIBUTION | REVERSED - INCORRECT PAYOR | 1229-003 | -5,787.59 | | 339,020.07 |
| 03/30/15 | 16 | PJ'S WHOLESALE | WIRE DEPOSIT - RECEIVED 3/25/15 | 1230-000 | 5,787.59 | | 344,807.66 |

Page Subtotals    320,033.72    6,976.27

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

Ver: 22.01b

LFORM24

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

**Exhibit 9**

Taxpayer ID No: *******4951
For Period Ending: 06/29/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | (INVENTORY SALE - PARTS AND SCALES) | | | | |
| 03/30/15 | 16 | AFG DISTRIBUTION | WIRE DEPOSIT RECEIVED FROM BB&T NORTH CAROLINA - WIRE RECEIVED 03/24/15 (INVENTORY SALE - PARTS AND SCALES) | 1230-000 | 5,704.00 | | 350,511.66 |
| 03/31/15 | 16 | OHAMA TRADING | WIRE DEPOSIT - RECEIVED 03/30/15 (INVENTORY SALE - PARTS AND SCALES) | 1230-000 | 510.00 | | 351,021.66 |
| * 04/16/15 | 001008 | BICHER & ASSOCIATES | VOIDED - INCORRECT AMOUNT DUE TO HOLDBACK | 3991-003 | | 4,755.00 | 346,266.66 |
| * 04/16/15 | 001008 | BICHER & ASSOCIATES | VOID CHECK 1008 | 3991-003 | | -4,755.00 | 351,021.66 |
| 04/16/15 | 001009 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 02/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 3,804.00 | 347,217.66 |
| 04/16/15 | 001010 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 03/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 3,402.00 | 343,815.66 |
| 04/16/15 | 001011 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 02/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 384.86 | 343,430.80 |
| 04/16/15 | 001012 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 03/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 1,236.17 | 342,194.63 |
| 04/29/15 | 33 | EDWARD PAN | DEPOSIT RE PURCHASE OF BUSINESS ASSETS (CASHIER'S CHECK RECEIVED FROM MR. PAN; BID WAS UNSUCCESSFUL AND THE DEPOSIT WAS REFUNDED ON 07/14/15 BY ESTATE | 1280-002 | 5,000.00 | | 347,194.63 |

Page Subtotals       11,214.00       8,827.03

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
|---|---|
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | CHECK NO. 1022) | | | | |
| 05/04/15 | 15 | GOLDEN STATE CONTAINER, INC. | A/R: INV. 80793 | 1221-000 | 579.00 | | 347,773.63 |
| 05/08/15 | 001013 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 04/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 882.00 | 346,891.63 |
| 05/08/15 | 001014 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 04/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 93.88 | 346,797.75 |
| 05/19/15 | 15 | PRECISION SCALE & CONTROLS, INC. | A/R: INV. 79434 | 1221-000 | 115.00 | | 346,912.75 |
| 05/27/15 | 10 | SKYLINE | PURCHASE OF THE DEBTOR'S BUSINESS ASSETS:<br><br>WEBSITES "DIGIWEIGHUSA.COM," "PAYLESSSCALE.COM" AND "BUYFLOORSCALE.COM";<br><br>EBAY STORE "SCALE ON SALE" AND DIGIWEIGH'S AMAZON.COM STORE; AND<br><br>FOUR NATIONAL TYPE EVALUATION PROGRAM CERTIFICATES OF CONFORMANCE FOR WEIGHING AND MEASURING DEVICES, CERTIFICATE NUMBERS 08-095AL, 09-016, 12-067 AND 13-004 | 1129-000 | 5,000.00 | | 351,912.75 |
| 06/03/15 | 10 | SKYLINE | FINAL PAYMENT FOR THE PURCHASE OF THE DEBTOR'S BUSINESS ASSETS: | 1129-000 | 54,000.00 | | 405,912.75 |

Page Subtotals    59,694.00    975.88

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WEBSITES "DIGIWEIGHUSA.COM," "PAYLESSSCALE.COM" AND "BUYFLOORSCALE.COM"; EBAY STORE "SCALE ON SALE" AND DIGIWEIGH'S AMAZON.COM STORE; AND FOUR NATIONAL TYPE EVALUATION PROGRAM CERTIFICATES OF CONFORMANCE FOR WEIGHING AND MEASURING DEVICES, CERTIFICATE NUMBERS 08-095AL, 09-016, 12-067 AND 13-004 | | | | |
| 06/16/15 | 001015 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/15 - 01/04/16; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 25.42 | 405,887.33 |
| 06/23/15 | 001016 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 05/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 3,282.00 | 402,605.33 |
| 06/23/15 | 001017 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 05/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 207.15 | 402,398.18 |
| 07/07/15 | | FARMERS INSURANCE EXCHANGE | REFUND OF CREDIT BALANCE ON WORKER'S COMPENSATION POLICY | 2690-000 | | -224.00 | 402,622.18 |
| * 07/14/15 | 001018 | EDWARD PAN | VOIDED - INCORRECT NAME FOR PAYEE | 1129-003 | | 5,000.00 | 397,622.18 |
| * 07/14/15 | 001018 | EDWARD PAN | VOID CHECK 1018 | 1129-003 | | -5,000.00 | 402,622.18 |
| 07/14/15 | 001019 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 06/15 FEES; PAID AT | 3991-400 | | 1,134.00 | 401,488.18 |

Page Subtotals   0.00   4,424.57

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

Taxpayer ID No: *******4951
For Period Ending: 06/29/19

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 80% PURSUANT TO ORDER ENTERED 03/27/15 | | | | |
| 07/14/15 | 001020 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 06/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 114.30 | 401,373.88 |
| * 07/14/15 | 001021 | LINGLING ZHANG | VOIDED - INCORRECT NAME FOR PAYEE | 1129-003 | | 5,000.00 | 396,373.88 |
| * 07/14/15 | 001021 | LINGLING ZHANG | VOID CHECK 1021 | 1129-003 | | -5,000.00 | 401,373.88 |
| 07/14/15 | 001022 | JINFANG PAN | REFUND OF DEPOSIT RECEIVED FOR THE PURCHASE OF THE DEBTOR'S BUSINESS ASSETS; BID WAS UNSUCCESSFUL  CASHIER'S CHECK RECEIVED FROM MR. PAN WAS REFUNDED TO HIS FULL LEGAL NAME PER HIS REQUEST | 8500-002 | | 5,000.00 | 396,373.88 |
| 07/15/15 | 18 | NATIONAL CONFERENCE WEIGHTS AND MEASURES | REFUND OF THE PROCESSING FEE FOR CONTROL NUMBER 7824, APPLICATION FOR CERTIFICATION OF MODEL DWP-PCWTR | 1229-000 | 150.00 | | 396,523.88 |
| 07/23/15 | | TCG REMARKETING | GROSS AUCTION PROCEEDS | | 124,656.77 | | 521,180.65 |
| | 13 | TGC REMARKETING | Memo Amount:      108,397.22  Auction Sales Proceeds | 1129-000 | | | |
| | 19 | TGC REMARKETING | Memo Amount:       16,259.55  Buyer's Premium | 1290-000 | | | |
| 08/07/15 | 001023 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 07/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 96.00 | 521,084.65 |
| 08/07/15 | 001024 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 07/15 EXPENSES; | 3992-410 | | 0.60 | 521,084.05 |

Page Subtotals    124,806.77    5,210.90

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |
| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | | | | |
| 08/07/15 | 001025 | TIGER REMARKETING SERVICES | AUCTIONEER EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/03/15 | 3620-000 | | 23,025.00 | 498,059.05 |
| 08/07/15 | 001026 | TIGER REMARKETING SERVICES | AUCTIONEER FEES (BUYER'S PREMIUM); PAID PURSUANT TO ORDER ENTERED 06/03/15 | 3610-000 | | 16,259.55 | 481,799.50 |
| 08/07/15 | 001027 | SAM S. LESLIE | REIMBURSEMENT TO TRUSTEE FOR LOCKSMITH CHARGES; PAID PURSUANT TO ORDER ENTERED 06/03/15 | 2420-000 | | 1,129.00 | 480,670.50 |
| 08/07/15 | 001028 | SAM S. LESLIE | REIMBURSEMENT TO TRUSTEE FOR INSURANCE PREMIUMS AND UTILITIES; PAID PURSUANT TO ORDER ENTERED 06/03/15 | 2420-000 | | 1,387.03 | 479,283.47 |
| 08/24/15 | 15 | GENUINE PARTS COMPANY | A/R: MOTION INDUSTRIES, INC. | 1221-000 | 360.00 | | 479,643.47 |
| 09/09/15 | 001029 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 09/08/15 | 3310-000 | | 37,615.20 | 442,028.27 |
| 09/09/15 | 001030 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/08/15 | 3320-000 | | 19.30 | 442,008.97 |
| 09/09/15 | 001031 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 09/08/15 | 3210-000 | | 82,464.00 | 359,544.97 |
| 09/09/15 | 001032 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/08/15 | 3220-000 | | 2,670.58 | 356,874.39 |
| 09/09/15 | 001033 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT | 2100-000 | | 11,798.20 | 345,076.19 |

Page Subtotals    360.00    176,367.86

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY | | Trustee Name: | Sam S. Leslie | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******2941  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******4951 | | | | |
| For Period Ending: | 06/29/19 | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TO ORDER ENTERED 09/08/15 | | | | |
| 09/09/15 | 001034 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/08/15 | 2200-000 | | 1,407.91 | 343,668.28 |
| 10/29/15 | 001035 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 08/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 672.00 | 342,996.28 |
| 10/29/15 | 001036 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 08/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 30.40 | 342,965.88 |
| 10/29/15 | 001037 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 09/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 552.00 | 342,413.88 |
| 10/29/15 | 001038 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 09/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 33.10 | 342,380.78 |
| 11/02/15 | 001039 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 10/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 18.00 | 342,362.78 |
| 11/02/15 | 001040 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 10/15 EXPENSES; PAID AT 100% PURSUANT TO ORDER ENTERED 03/27/15 | 3992-410 | | 0.40 | 342,362.38 |
| 02/17/16 | 001041 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/16 - 01/04/17; BOND NO. 016030867; PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 236.68 | 342,125.70 |
| 03/30/16 | 001042 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 11/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 84.00 | 342,041.70 |

| | | | | Page Subtotals | 0.00 | 3,034.49 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Exhibit 9

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/16 | 001043 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 12/15 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 6.00 | 342,035.70 |
| 03/30/16 | 001044 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 01/16 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 30.00 | 342,005.70 |
| 05/10/16 | 30 | LINGLING ZHANG & JINFANG PAN | THE PAN'S OFFERED $7,000 TO PURCHASE THE SUPERIOR COURT LITIGATION (ASSET 23) AND THEY WERE ALSO THE SUCCESSFUL BIDDER AT THE SALE HEARING FOR $30,500. THEY FAILED TO PERFORM AND FORFEITED THEIR $1,000 DEPOSIT AS LIQUIDATED DAMAGES. | 1229-000 | 1,000.00 | | 343,005.70 |
| 05/11/16 | 20 | BANK OF AMERICA | TURNOVER OF LEVIED FUNDS (PING PANG v. AC INTERNATIONAL CORP.) | 1229-000 | 1,408.90 | | 344,414.60 |
| 05/22/16 | 001045 | BICHER & ASSOCIATES | TRUSTEE'S FIELD AGENT - 04/16 FEES; PAID AT 80% PURSUANT TO ORDER ENTERED 03/27/15 | 3991-400 | | 72.00 | 344,342.60 |
| 06/29/16 | 21 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PREFERENCE RECOVERY | 1241-000 | 10,927.53 | | 355,270.13 |
| 08/05/16 | 23 | SKYLINE TECHNOLOGY HK CO., LTD. | PURCHASE OF APPEAL RE PAN STATE COURT LITIGATION | 1229-000 | 29,000.00 | | 384,270.13 |
| 12/22/16 | 001046 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 12/19/16 | 3210-000 | | 69,323.20 | 314,946.93 |
| 12/22/16 | 001047 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 12/19/16 | 3220-000 | | 3,129.10 | 311,817.83 |

| | Page Subtotals | 42,336.43 | 72,560.30 |
|---|---|---|---|

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 6:14-14692 -SY | | | Trustee Name: | Sam S. Leslie | |
| Case Name: | AC INTERNATIONAL CORPORATION | | | Bank Name: | UNION BANK | Exhibit 9 |
| | | | | Account Number / CD #: | *******2941  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******4951 | | | | | |
| For Period Ending: | 06/29/19 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 001048 | LEA ACCOUNTANCY, LLP | ACCOUNTANT  FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 12/21/16 | 3310-000 | | 16,962.40 | 294,855.43 |
| 12/22/16 | 001049 | LEA ACCOUNTANCY, LLP | ACCOUNTANT  FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 12/21/16 | 3320-000 | | 32.70 | 294,822.73 |
| 02/07/17 | 001050 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/17 - 01/04/18; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 159.68 | 294,663.05 |
| 03/13/17 | 27 | UNITED STATES TREASURY | 2014 INCOME TAX REFUND | 1224-000 | 1.49 | | 294,664.54 |
| 03/13/17 | 28 | UNITED STATES TREASURY | 2015 INCOME TAX REFUND | 1224-000 | 1,780.48 | | 296,445.02 |
| 04/18/17 | 001051 | FRANCHISE TAX BOARD | CORPORATE INCOME TAX - 2016 (FORM 3539); CALIFORNIA CORPORATION NUMBER: C2455700; FEDERAL TIN: 11-3674951; PAID PURSUANT TO ORDER ENTERED 04/13/17 | 2820-000 | | 800.00 | 295,645.02 |
| 07/24/18 | 23 | LAWRENCE B. YANG | FINAL PAYMENT BY SKYLINE TECHNOLOGY HK CO., LTD. FOR THE PURCHASE OF APPEAL RE PAN STATE COURT LITIGATION | 1229-000 | 1,000.00 | | 296,645.02 |
| 11/15/18 | 001052 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3210-000 | | 67,997.30 | 228,647.72 |
| 11/15/18 | 001053 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3220-000 | | 227.99 | 228,419.73 |
| 11/15/18 | 001054 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3310-000 | | 26,421.40 | 201,998.33 |

| | | | Page Subtotals | | 2,781.97 | 112,601.47 | |

Ver: 22.01b

LFORM24

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

**Exhibit 9**

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/15/18 | 001055 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3320-000 | | 412.55 | 201,585.78 |
| 11/15/18 | 001056 | ROBERT F. BICHER & ASSOCIATES | FIELD AGENT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3991-400 | | 4,086.00 | 197,499.78 |
| 11/15/18 | 001057 | ROBERT F. BICHER & ASSOCIATES | FIELD AGENT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 3992-410 | | 6.80 | 197,492.98 |
| 11/15/18 | 001058 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 2820-000 | | 1,870.15 | 195,622.83 |
| 11/15/18 | 001059 | U.S. TRUSTEE | FIRST AND FINAL DISTRIBUTION ON CLAIM NO. 6 - QUARTERLY FEES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 2950-000 | | 5,200.00 | 190,422.83 |
| 11/15/18 | 001060 | U.S. BANKRUPTCY COURT | COURT COSTS - COMPLAINTS; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 2700-000 | | 2,100.00 | 188,322.83 |
| 11/15/18 | 001061 | ROYLAW, APLC | ATTORNEY FOR DEBTOR - CHAPTER 11 FEES | 6210-160 | | 49,342.47 | 138,980.36 |
| 11/15/18 | 001062 | ROYLAW, APLC | ATTORNEY FOR DEBTOR - CHAPTER 11 EXPENSES | 6220-170 | | 348.77 | 138,631.59 |
| 11/15/18 | 001063 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 23 | 6820-860 | | 1,645.56 | 136,986.03 |
| 11/15/18 | 001064 | UNITED STATES TREASURY | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 22 FILED BY THE INTERNAL REVENUE SERVICE | 6950-730 | | 327.85 | 136,658.18 |

| | | Page Subtotals | 0.00 | 65,340.15 |

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

**Exhibit 9**

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/15/18 | 001065 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - CHAPTER 11 FEES | 6310-000 | | 14,848.00 | 121,810.18 |
| 11/15/18 | 001066 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - CHAPTER 11 EXPENSES | 6320-000 | | 8.64 | 121,801.54 |
| 11/15/18 | 001067 | ROBERT F. BICHER & ASSOCIATES | FIELD AGENT FOR TRUSTEE - CHAPTER 11 FEES | 6700-400 | | 11,719.50 | 110,082.04 |
| 11/15/18 | 001068 | ROBERT F. BICHER & ASSOCIATES | FIELD AGENT FOR TRUSTEE - CHAPTER 11 EXPENSES | 6710-410 | | 435.08 | 109,646.96 |
| 11/15/18 | 001069 | SAM S. LESLIE | TRUSTEE COMPENSATION - CHAPTER 11 | 6101-000 | | 19,622.10 | 90,024.86 |
| 11/15/18 | 001070 | SAM S. LESLIE | TRUSTEE EXPENSES - CHAPTER 11 | 6102-000 | | 777.47 | 89,247.39 |
| 11/15/18 | 001071 | SAMPCO, INC. | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 11 | 6910-000 | | 359.00 | 88,888.39 |
| 11/15/18 | 001072 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - CHAPTER 11 FEES | 6210-000 | | 26,590.00 | 62,298.39 |
| 11/15/18 | 001073 | SHULMAN HODGES & BASTIAN LLP | ATTORNEY FOR TRUSTEE - CHAPTER 11 EXPENSES | 6220-000 | | 287.71 | 62,010.68 |
| 11/15/18 | 001074 | CALIFORNIA BOARD OF EQUALIZATION | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 19 | 6820-000 | | 1,673.52 | 60,337.16 |
| * 11/15/18 | 001075 | UNITED PARCEL SERVICE | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 12    CHECK RETURNED "UNDELIVERABLE" - VOIDED 12/13/18 AND REPLACED BY CHECK | 6950-003 | | 3,970.13 | 56,367.03 |

| | Page Subtotals | 0.00 | 80,291.15 |

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY |
| Case Name: | AC INTERNATIONAL CORPORATION |

| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |

Exhibit 9

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | 1093 ISSUED 04/08/19 | | | | |
| | 11/15/18 | 001076 | TOYOTA INDUSTRIES COMMERCIAL FINANCE | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 5 | 7100-000 | | 32.99 | 56,334.04 |
| | 11/15/18 | 001077 | AMERICAN EXPRESS BANK, FSB | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 2 | 7100-000 | | 220.24 | 56,113.80 |
| | 11/15/18 | 001078 | AMERICAN EXPRESS BANK, FSB | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 3 | 7100-000 | | 695.99 | 55,417.81 |
| | 11/15/18 | 001079 | AMERICAN EXPRESS BANK, FSB | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 4 | 7100-000 | | 110.09 | 55,307.72 |
| * | 11/15/18 | 001080 | PING PAN | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 9<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 12/03/18; REPLACED BY CHECK 1090 ISSUED 12/13/18 | 7100-004 | | 24,408.63 | 30,899.09 |
| * | 11/15/18 | 001081 | LAW OFFICES OF LAWRENCE B. YANG CLIENT TRUST ACCOUNT | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 16<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 03/10/19; REPLACED BY CHECK 1091 ISSUED 03/18/19 | 7100-004 | | 4,937.18 | 25,961.91 |
| | 11/15/18 | 001082 | KALINDA LEE | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 17 | 7100-000 | | 4,664.85 | 21,297.06 |
| * | 11/15/18 | 001083 | LI MA | FIRST AND FINAL DISTRIBUTION ON | 7100-004 | | 2,543.11 | 18,753.95 |

| | Page Subtotals | 0.00 | 37,613.08 |

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |

Taxpayer ID No: *******4951
For Period Ending: 06/29/19

Trustee Name: Sam S. Leslie
Bank Name: UNION BANK
Account Number / CD #: *******2941  CHECKING ACCOUNT

Exhibit 9

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | GENERAL UNSECURED CLAIM NO. 18 NOT CASHED, NOT RETURNED - PAYMENT STOPPED 03/10/19; REPLACED BY CHECK 1092 ISSUED 03/18/19 | | | | |
| 11/15/18 | 001084 | AMERICAN EXPRESS BANK, FSB | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 20 | 7100-000 | | 208.81 | 18,545.14 |
| 11/15/18 | 001085 | AMERICAN EXPRESS BANK, FSB | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 21 | 7100-000 | | 22.90 | 18,522.24 |
| 11/15/18 | 001086 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 14 | 7100-000 | | 90.94 | 18,431.30 |
| 11/15/18 | 001087 | FRANCHISE TAX BOARD | FIRST AND FINAL DISTRIBUTION ON PRIORITY UNSECURED CLAIM NO. 7 | 5800-000 | | 274.00 | 18,157.30 |
| 11/15/18 | 001088 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 2100-000 | | 18,048.20 | 109.10 |
| 11/15/18 | 001089 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 11/14/18 | 2200-000 | | 109.10 | 0.00 |
| * 12/03/18 | 001080 | PING PAN | STOP PAYMENT ON CHECK NO. 1080 | 7100-004 | | -24,408.63 | 24,408.63 |
| * 12/13/18 | 001075 | UNITED PARCEL SERVICE | VOID CHECK 1075 | 6950-003 | | -3,970.13 | 28,378.76 |
| 12/13/18 | 001090 | PING PAN | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 9 | 7100-000 | | 24,408.63 | 3,970.13 |
| * 03/10/19 | 001081 | LAW OFFICES OF LAWRENCE B. YANG | STOP PAYMENT ON CHECK 1081 | 7100-004 | | -4,937.18 | 8,907.31 |

Page Subtotals        0.00        9,846.64

Ver: 22.01b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 6:14-14692 -SY |
|---|---|
| Case Name: | AC INTERNATIONAL CORPORATION |
| Taxpayer ID No: | *******4951 |
| For Period Ending: | 06/29/19 |

| Trustee Name: | Sam S. Leslie |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******2941  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CLIENT TRUST ACCOUNT | | | | | |
| * | 03/10/19 | 001083 | LI MA | STOP PAYMENT ON CHECK 1083 | 7100-004 | | -2,543.11 | 11,450.42 |
| | 03/18/19 | 001091 | LAW OFFICES OF LAWRENCE B. YANG CLIENT TRUST ACCOUNT | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 16 | 7100-000 | | 4,937.18 | 6,513.24 |
| * | 03/18/19 | 001092 | LI MA | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 18<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 06/04/19; FUNDS TURNED OVER TO THE COURT PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3011 - CHECK 1094 ISSUED 06/18/19 | 7100-004 | | 2,543.11 | 3,970.13 |
| | 04/08/19 | 001093 | UNITED PARCEL SERVICE | FIRST AND FINAL DISTRIBUTION ON CHAPTER 11 ADMINISTRATIVE CLAIM NO. 12 | 6950-000 | | 3,970.13 | 0.00 |
| * | 06/04/19 | 001092 | LI MA | STOP PAYMENT ON CHECK 1092 | 7100-004 | | -2,543.11 | 2,543.11 |
| | 06/18/19 | 001094 | UNITED STATES BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDENDS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3011<br><br>CLAIM NO. 18 - LI MA | 7100-001 | | 2,543.11 | 0.00 |

| | | Page Subtotals | 0.00 | 8,907.31 |
|---|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 6:14-14692 -SY | Trustee Name: | Sam S. Leslie |
| Case Name: | AC INTERNATIONAL CORPORATION | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******2941  CHECKING ACCOUNT |
| Taxpayer ID No: | *******4951 | | |
| For Period Ending: | 06/29/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 125,929.62 | COLUMN TOTALS | | 601,919.91 | 601,919.91 | 0.00 |
|  |  | Memo Allocation Disbursements: | 8.00 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
|  |  |  |  | Subtotal | | 601,919.91 | 601,919.91 | |
|  |  | Memo Allocation Net: | 125,921.62 | Less:  Payments to Debtors | | | 5,000.00 | |
|  |  |  |  | Net | | 601,919.91 | 596,919.91 | |

|  | Total Allocation Receipts: | 125,929.62 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|  | Total Allocation Disbursements: | 8.00 | TOTAL - ALL ACCOUNTS | | | | |
|  |  |  | CHECKING ACCOUNT - *******2941 | | 601,919.91 | 596,919.91 | 0.00 |
|  | Total Memo Allocation Net: | 125,921.62 | | | ---------------------- | ---------------------- | ---------------------- |
|  |  |  |  | | 601,919.91 | 596,919.91 | 0.00 |
|  |  |  |  | | ============ | ============ | ============ |
|  |  |  |  | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |